UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF INDIANA
SOUTH BEND DIVISION

| | |
|---|---|
| In re FEDEX GROUND PACKAGE SYSTEM, INC., EMPLOYMENT PRACTICES LITIGATION | ) ) ) ) |
| | Case No. 3:05-MD-527 RLM (MDL 1700) |
| THIS DOCUMENT RELATES TO: | ) ) ) |
| *Sharon Whiteside, et al. v. FedEx Ground Package System, Inc.,* Civil No. 3:07cv326 RLM-MGG (NC) | ) ) ) ) ) |

OPINION AND ORDER

Twenty proposed class actions in this multi-district litigation docket came before me on March 13-14 for fairness hearings. The cases are on limited remand from the court of appeals, where nineteen of them awaited resolution. The Judicial Panel on Multi-District Litigation centralized the cases under 28 U.S.C. § 1407, but the cases haven't been consolidated, so each proposed settlement must be examined separately.

I. HISTORY OF THE MDL DOCKET

In July 2005, the JPMDL granted (over the plaintiffs' objections) FedEx Ground's second request to centralize a series of cases in which FedEx Ground drivers claimed to be employees, rather than the independent contractors their employment contracts announced. The Panel reasoned that economies were to be gained because all drivers were governed by the same contract. The MDL process proved cumbersome. Even if the wording of each contract was the same,

each state's agency law varied, and differences in operation from one terminal to the next had the potential of affecting the decision.

The number of cases in the MDL docket eventually grew to 40. I appointed attorneys from three law firms to serve as co-lead counsel: Lockridge Grindal Nauen P.L.L.P. of Minneapolis, Harwood Feffer LLP of New York City, and Leonard Carder LLP of Oakland. I also appointed attorneys from three other firms – Cureton Caplan, P.C. of Delran, NJ; Siegel, Brill, Greupner, Duffy & Foster, P.A. of Minneapolis; and Zimmerman Reed P.L.L.P. of Minneapolis – to complete the plaintiffs' steering committee.

The stakes were enormous. Not only did the plaintiffs' co-lead counsel seek to represent upwards of 10,000 arguably under-compensated drivers, but the attack on drivers' independent contractor status threatened FedEx Ground's entire business model.

Consistent with those stakes, discovery was more than extensive. Although damages discovery was deferred, merits discovery and class discovery were conducted simultaneously. Some 3.2 million documents were produced and analyzed; seventeen sets of interrogatories were answered; 215 named plaintiffs answered fifteen requests for admission and sat for depositions; 105 FedEx Ground personnel sat for daylong depositions; 20 expert witnesses produced reports and sat for daylong depositions; *Daubert* motions were filed and defended. The class representatives were heavily involved in tracking down records and documents, as well as in preparing for, and giving, their own depositions.

The plaintiffs filed class certification motions in each of the cases; FedEx Ground opposed each motion. The plaintiffs filed an omnibus fact memorandum supported by 65 bankers' boxes of documents. In 2007 and 2008, I certified classes in 26 of the then-40 cases, and in all of the 20 on limited remand from the court of appeals. FedEx Ground sought interlocutory appellate review of the certification grants, and the plaintiffs successfully opposed that effort. Class notifications were hampered by spotty databases.

Sixty summary judgment motions and briefing followed. The drivers filed a 75-page statement of undisputed material facts with citations to 12 volumes. In 2010 and 2011, I denied a few of FedEx Ground's summary judgment motions but granted most, and granted all in the 20 cases now on limited remand. With respect to some of the cases, I suggested remand and the Panel sent the cases back to the transferor courts. Co-lead counsel appealed the summary judgment grants in these 20 cases to the United States Court of Appeals for the Seventh Circuit; in most of those cases, FedEx Ground cross-appealed the class certifications.

In both this court and the court of appeals, the parties recommended that the Kansas *Craig* case be addressed first, as something of a quasi-bellwether case. After briefing and argument, the court of appeals certified the employee/independent contractor case to the Kansas Supreme Court, which devised a new 18-part test and answered the certified question in the drivers' favor. Craig v. FedEx Ground Package Sys., Inc., 335 P.3d 66 (Kan. 2014). The court of appeals ultimately reversed my grant of summary judgment to FedEx

Ground in *Craig*, and remanded the case. <u>In re FedEx Ground Package Sys., Inc. Emp't Practices Litig.</u>, 792 F.3d 818 (7th Cir. 2015). In addition to the reversal in the Kansas case, rulings in other courts were trending toward findings of employee status, *see* <u>Alexander v. FedEx Ground Package Sys., Inc.</u>, 765 F.3d 981 (9th Cir. 2014) (California law); <u>Slayman v. FedEx Ground Package Sys., Inc.</u>, 765 F.3d 1033 (9th Cir. 2015) (Oregon law), or at least toward fact issues for trial. *See* <u>Gray v. FedEx Ground Package Sys., Inc.</u>, 799 F.3d 995 (8th Cir. 2015) (Missouri law); <u>Carlson v. FedEx Ground Package Sys., Inc.</u>, 787 F.3d 1313 (11th Cir. 2015) (Florida law).

The parties didn't immediately ask me to find for the Kansas drivers on liability and suggest remand to the United States District Court for the District of Kansas. Instead, the parties had chosen a mediator in an effort to resolve all of the cases remaining in the Seventh Circuit.

Each case was mediated separately, with some cases requiring several sessions. Each case was mediated with an eye on the governing law, which varied from case to case. The mediation spanned four weeks. The drivers and FedEx Ground exchanged experts' views as to the maximum recovery for each case if the drivers prevailed across the board. Settlements were reached in each case, and the court granted preliminary approval of each of the settlements. The plaintiffs then retained Rust Consulting to administer the settlements.

I conducted fairness hearings on March 13 and 14, 2017, and on March 15 and 16, I notified the court of appeals of my inclination to enter final approval

of the class settlements. The court of appeals entered a second limited remand order on March 22 to allow me to do so.

## II. Fairness of the Settlement

Parties can't settle class actions without the court finding that the proposed settlement is "fair, reasonable, and adequate." Fed. R. Civ. P. 23(e); Synfuel Technologies, Inc. v. DHL Express (USA), Inc., 463 F.3d 646, 652 (7th Cir. 2006); *see also* EEOC v. Hiram Walker & Sons, Inc., 768 F.2d 884, 889 (7th Cir. 1985) ("The district court may not deny approval of a consent decree unless it is unfair, unreasonable, or inadequate."). In that effort, we in this circuit consider several circumstantial factors:

> (1) the strength of the case for plaintiffs on the merits, balanced against the extent of settlement offer; (2) the complexity, length, and expense of further litigation; (3) the amount of opposition to the settlement; (4) the reaction of members of the class to the settlement; (5) the opinion of competent counsel; and (6) stage of the proceedings and the amount of discovery completed.

Wong v. Accretive Health, Inc., 773 F.3d 859, 863 (7th Cir. 2014), quoting Gautreaux v. Pierce, 690 F.2d 616, 631 (7th Cir. 1982). Of those, the first is the most important. Martin v. Reid, 818 F.3d 302, 306 (7th Cir. 2016).

The *Whiteside* case was filed on May 2, 2007, in the Western District of North Carolina, and was centralized in this court under 28 U.S.C. § 1407 in July 2007. I granted the plaintiffs' motion for certification of a 707-member class in July 2009, and granted summary judgment to FedEx Ground in December 2010, finding that the plaintiffs were independent contractors under North Carolina law. The class appealed.

In June 2016, the parties reached a proposed settlement. FedEx Ground would pay $20,000,000 to the plaintiffs. For each workweek of 35 or more hours during the class period, each class member would receive $51.90; for each workweek of 16-35 hours, each class member would receive $18.16. No class member would receive less than a $250 lump sum. The average recovery per class member would be $19,250, with the highest share being $53,440. No plaintiff would be required to fill out, or collect the information needed for, a claim form. No part of the settlement fund would revert to FedEx Ground if anything were left over.

The proposed settlement resulted from arms-length negotiations with a private mediator. Each side took stock of potential liability and damages under North Carolina law. The class consulted an expert in accounting and damages, who concluded that the maximum recovery the plaintiffs could achieve would be $30,714,643 or, if the treble damages provision was triggered, $92,143,929, exclusive of interest. FedEx Ground believed that 80 percent of the drivers had lost their statutory claims because they had signed renewals of their operating agreements. The proposed settlement amounts to about 65 percent of the maximum recovery without treble damages, and 22 percent of a perfect outcome.

A perfect outcome would be a long way off. At this point, my ruling that these drivers are independent contractors under North Carolina law is the only judicial determination. The class would need for the court of appeals to find my ruling to have been in error; such an appellate ruling might consist only of a determination that North Carolina drivers might be employees, but a trial is

needed. Such a ruling would be followed by a likely FedEx Ground motion to decertify the class (seeking to exclude drivers who hired others to handle routes and arguing that "full time" drivers would be too difficult to identify and that incorporated entities can't meet that definition), a remand to the district court in North Carolina, and a need to overcome defenses FedEx Ground didn't need to raise at the summary judgment stage. If the plaintiffs prevailed at trial, FedEx Ground would likely appeal. Before the settlement, then, the class needed to string together victories in many skirmishes, beginning with a reversal in the court of appeals. The position of an appellant is not one of strength. And receipt of any money by any plaintiffs would be a long time off, well beyond the ten years already invested in this litigation.

The plan for giving notice of the proposed settlement, and the third party administrator's execution of the plan, are detailed thoroughly in the papers supporting the plaintiffs' motions, and comply with the preliminary approval order, Federal Rule of Civil Procedure 23(e), and 28 U.S.C. § 1715.

No class member has objected to the proposed settlement. William Goswick sent in an untimely opt-out notice in November 2016; the time for opt-outs passed in 2008.

Every settlement is a compromise, but this settlement achieves a good percentage of what the plaintiffs might have won had the case ever reached trial. In the absence of settlement, the best case scenario for the class is probably complex, would very likely take many more years, and is certain to be expensive – perhaps more than what has been incurred to get to this point. There is no

opposition or objection. There is no indication or suggestion of collusion. Based on all of this, I find that the proposed settlement is fair, reasonable and adequate.

### III. ATTORNEY FEES

Plaintiffs' co-lead counsel seek an award of attorney fees of $6,000,000 from the settlement amount. Our court of appeals favors the percentage-of-the-fund fee in common fund cases because it provides the best hope of estimating what a willing seller and a willing buyer seeking the largest recovery in the shortest time would have agreed to *ex ante*. *See* <u>In re Synthroid Marketing Litig.</u>, 325 F.3d 974, 979-980 (7th Cir. 2003). As co-lead counsel calculate, that would be 30 percent of the $20 million settlement fund. As I understand the law of this circuit, I must take another step or two before I can determine attorney fees.

In <u>Redman v. RadioShack Corp.</u>, 768 F.3d 622, 630 (7th Cir. 2014), the court of appeals explained that if we simply divide the gross settlement figure by the attorney fee request, we saddle the class members with the costs of administration, which benefit the attorneys as well as the class members. Accordingly, the court explained, "[t]he ratio that is relevant to assessing the reasonableness of the attorneys' fee that the parties agreed to is the ratio of (1) the fee to (2) the fee plus what the class members received." <u>Id</u>.

In their memorandum in support of the motion for final approval, co-lead counsel indicate that they expect the $20,000,000 class settlement fund to be allocated and distributed this way: about $13,656,000 to the class; $6,000,000 (if I award what counsel seek) for attorney's fees and costs; about $54,000 to the

third-party administrator for settlement administration; $15,000 (if I award what counsel seek) in service fees for each of the six named class representatives who sat for depositions in this action; and about $200,000 (1 percent of the settlement) for a reserve fund for later payments to any self-identified class members.

The affidavit of the third-party administrator's representative in support of the plaintiffs' motion for final approval estimates that about $66,426 is needed for settlement administration [Doc. No. 2944]. The exhibit attached to the settlement agreement itself estimates about $53,794 for settlement administration [Doc. No. 2690-8]. I will base the amount withheld for administrative costs on the third-party administrator's estimates, and will authorize payment up to $75,000 for the cost of settlement administration, to provide an adequate buffer for any additional costs that may be incurred. The service fees and the reserve fund would go to class members, so the total going to class members plus the requested attorney fees (and costs) would be $19,925,000. A 30 percent fee, as calculated in accordance with *Redman v. RadioShack*, would be $5,977,500.

The objectors in the New Jersey case filed a motion to treat all of the settlements as an aggregate "megafund," and award much lower percentages for attorney fees across the board. At the fairness hearing, counsel for the New Jersey objectors didn't persuade me that the New Jersey objectors have standing to object to proposed settlements in cases to which they aren't parties. I am denying their requests to treat these cases as a single "megafund," but the ruling

and its reasoning are to be found only in the opinion and order in the New Jersey case – the case in which the objectors have standing.

The Manual for Complex Litigation reports that in deciding an award of attorney fees, courts should consider the size of the fund to be shared by the attorneys and class members; the number of class members who will share; any understandings on attorney compensation methods actually reached at the outset of the attorney-client relationship; any side agreements class counsel might have made; any objections by class members; the attorneys' skill and efficiency; the litigation's complexity and duration; the risks of nonrecovery and nonpayment; the amount of time reasonably devoted to the case by counsel (a factor not favored in our circuit); and awards in similar cases. Manual for Complex Litigation (Fourth) § 14.121 (2004). Guides to determining a prevailing market rate include comparable contracts, data from large common-pool cases where fees were privately negotiated, and information on class-counsel auctions. In re Synthroid Marketing Litig., 264 F.3d 712, 719-722 (7th Cir. 2001). I must bear in mind that the greater the fee award, the lower the recovery by each class member. Redman v. RadioShack, 768 F.3d at 629. In evaluating these factors, I have relied on the convincing affidavit of Professor Brian T. Fitzpatrick, as well as the rest of the record in this case.

There have been no objections to the fee request, I have no information that any side agreements are involved, and the attorneys involved as co-lead counsel are very capable and experienced in wage and hour litigation (and they faced very capable and experienced attorneys that FedEx Ground hired). The size

of the common fund is $19,925,000 after the third party administrator is paid, and up to 707 class members will share in the recovery.

The named plaintiffs and their attorneys agreed at the outset of the litigation that counsel would be compensated through a percentage of any recovery, to be set by the court.

The duration of the litigation has been far greater than usual – this case is ten years old. In part, that duration reflects this case's having been co-mingled with the other cases in the MDL docket – it would have taken a judge in the Western District of North Carolina far less time to resolve class certification issues and summary judgment motions under North Carolina law than it took me to decide such things under the laws of 40 or so states – but it also reflects the complexity and risk involved. This class attacked FedEx Ground's business model, which was firmly grounded on the principle of using independent contractors rather than employees. The class members had a lot at stake, as shown by the damages expert's opinion that the class might recover as much as $92 million, if everything broke for the plaintiffs. This was no nuisance suit or likely coupon settlement. A hard battle was predictable from day one.

The attorneys handled this case on a pure contingent fee basis. Whatever investment they made in discovery and briefing of class certification and summary judgment motion was made largely between 2008 and 2010 – seven or eight years ago, give or take a year. That's much longer than average for contingent fee attorneys in class actions, according to Professor Fitzpatrick.

The plaintiffs wielded novel and untested statutory and common law theories to establish their employee status. Success depended on obtaining certification of a statewide class that included drivers with single routes, drivers with multiple routes, drivers who hired others to handle a route, drivers who signed employment contracts and those who signed as corporate entities (no North Carolina precedent had held the Unfair and Deceptive Trade Practices Act applicable to business entities). So while the plaintiffs' bar generally views wage and hour cases as undesirable, Ms. Whiteside and her fellow drivers presented challenges that went well beyond the normal wage and hour case. The risk of non-liability and no compensation was great; these plaintiffs were in the court of appeals trying to reverse a finding of no-liability.

With all of that in their way, class counsel – armed primarily by a new direction in Kansas law and a few federal court of appeals decisions in cases the Panel remanded to transferor courts – achieved a truly remarkable result. FedEx Ground agreed to pay $20 million dollars, reflecting 65 percent of what the plaintiffs thought they could recover without treble damages, and 22 percent of what they might recover if they ran the table.

Professor Fitzpatrick's analysis of recent cases from our circuit – which seems to have a greater preference than other circuits for the percentage-of-the-fund method of valuation – supports a fee award of 30 percent of the fund to be shared by counsel and class members. He reports that the average and median findings of market rate in contingent fee awards in labor and employment cases were 34.3 percent and 33.3 percent. He also noted that the awards he studied

addressed only attorney fees and not expenses; co-lead counsel have included expenses within their requests. Plaintiffs' counsel report that expenses incurred in the MDL docket (not just in the North Carolina case) exceeded $7,713,000.

In some settings, the prevailing market rate for class counsel depends in part on the expected size of the payout at the end of the litigation. Professor Fitzpatrick concedes that his sample of awards in labor and employment class actions didn't include recoveries in large amounts. In the setting of a securities class action, the court of appeals said "[d]ata show that 27.5% is well above the norm for cases in which $100 million or more changes hands. Eisenberg and Miller find that the mean award from settlements in the $100 to $250 million range is 12% and the median 10.2%." Silverman v. Motorola Solutions, Inc., 739 F.3d 956, 958 (7th Cir. 2013).

The size of this class action settlement is much smaller than the $200 million involved in *Silverman v. Motorola Solutions*. But it blinks reality to ignore that while this case was settled individually, it's one of 20 that remain on the MDL docket, and the aggregate proposed settlements total more than $200 million, and far more when counting cases that have already been remanded. The remanded California case settled for $226.5 million on its own. *See* Alexander v. FedEx Ground Package Sys., Inc., No. 05-cv-38, 2016 WL 3351017 (N.D. Cal. June 15, 2016). There's no doubt that much of the discovery behind these cases overlapped, and that co-lead counsel applied a concerted strategy in moving them to settlement. On the other hand, class counsel applied laws specific to North Carolina and conducted case-specific discovery. The

settlement I am considering at this point only involves the North Carolina plaintiffs and fees.

*Silverman v. Motorola Solutions* doesn't present an apples-to-apples analysis. First, Professor Fitzpatrick points out that securities cases like *Silverman v. Motorola Solutions* differ from wage and hour litigation in many ways, not least of which that class certification in securities cases is nearly automatic under today's laws. In *Whiteside v. FedEx Ground*, as with all the other cases in this MDL docket, class counsel fought hard to get large classes certified, and (at the time of the settlements) would have seen those certifications revisited in every case in which they prevailed at the court of appeals.

Second, it's not clear that the *Silverman v. Motorola Solutions* analysis applies, or applies fully, to our case. As already noted, the settlement amount in this case – the *Whiteside v. FedEx Ground* case – isn't even in the ballpark of what was involved in *Silverman v. Motorola Solutions*; I have to look at many other cases even to reach the $50 million amount the *Silverman* court also mentioned.

It's also not clear whether I am expected, or even allowed, to consider the nature of the plaintiffs involved in a case. The plaintiffs in *Silverman* were investors in Motorola; the class representatives were institutional investors. Silverman v. Motorola, Inc., No. 07-C-4507, 2012 WL 1597388, at *4 (N.D. Ill. May 7, 2012). Institutional investors are likely to be more sophisticated in the market for legal services than the individual drivers in this case, and so likelier to agree at the outset to a tapered fee arrangement rather than a simple percentage-of-the-recovery arrangement.

Third, if I am to consider the other settlements in this MDL docket, it seems appropriate to consider as well that many of the named plaintiffs (even if not the ones in this case) agreed at the outset to pay the attorney 33 percent of any recovery, without limitation as to how much the recovery might be. None of the class representatives in the 20 cases remanded to me have fee agreements for any percentage less than 30 percent.

A lodestar cross-check – inquiring into billable hours and billing rates – isn't encouraged in this circuit, *see* <u>Williams v. Rohm and Haas Pension Plan</u>, 658 F.3d 629, 638 (7th Cir. 2011); <u>Cook v. Niedert</u>, 142 F.3d 1004, 1013 (7th Cir. 1998), and I'm not undertaking such a cross-check. A very complex examination of time sheets, hourly rates in various markets, and records would be needed to arrive at a true lodestar figure for this case alone. Co-lead counsel report, just in case, that across this litigation (not just this case), co-lead counsel and their firms have devoted more than 149,393 hours, producing an unadjusted collective lodestar fee of $74,540,341 had they billed by the hour. It would take only a modest 1.3 multiplier, co-lead counsel tell me, for the lodestar calculation to match the percentage-of-the-fund calculation across the litigation.

Even identifying the precise amount attributable to work on the cases remaining in the MDL would be difficult. In *Alexander v. FedEx Ground*, for example, Judge Chen attributed about $12.4 million in lodestar work on the MDL to *Alexander*. *See* <u>Alexander v. FedEx Ground</u>, No. 05-cv-38, 2016 WL 3351017, at *3 (N.D. Cal. June 15, 2016). This would need to be subtracted out of co-lead counsel's estimated lodestar figure for the MDL, but the fee award in

that case is on appeal and might be adjusted. The fee award is unpaid. Fee awards in other remanded cases total $6,304,893, and I would need to deduct the amount of fees expected to be paid in those that can be attributed to work on cases still in the MDL. I don't have an accurate way to calculate the denominator from which I can then derive a multiplier.

It seems inescapable that there is a significant spillover between the 20 cases remaining in MDL-1700. For example, the appeal/certification/re-argument in the *Craig v. FedEx Ground* case from Kansas clearly benefitted all of the classes; it was part of the trend in the law that seemed to be shifting away from FedEx Ground's legal position. The depositions co-lead counsel took of FedEx Ground's national officers produced information that applied to all of the cases. But the spillover might be less than it appears at first blush. Substantial discovery surrounded local dispatch terminals, and the lion's share of the briefs on class certification and summary judgment were devoted to the specific laws of the various states.

For me to count up, or assign weight to, the various points I have discussed (effectively transforming them into "factors") would be inconsistent with the law of our circuit. It would be what our court of appeals has called "chopped salad". In Re Synthroid Marketing Litig., 264 F.3d at 719. But these are the reasons I conclude that the requested 30 percent (after accounting for the costs of administration) produces a reasonable attorney fee:

1. At the outset of the attorney-client relationship, it would have been plain to the clients and attorneys that this litigation would be hard

fought and would take years. FedEx Ground's very business model was at stake, and, if the class was defined broadly, the drivers would have hundreds of thousands – maybe millions – at stake. The history of this case – what would have been the future at the outset of the relationship – was even worse, with the case being centralized in a multidistrict litigation docket, the extensive discovery already discussed, and a decade of litigation, and no end in sight that would benefit the plaintiffs.

2.  Because of the anticipated duration of the case, it also would have been plain to all that the attorneys would have to turn away prospective clients and tie up their own funds for the life of the case.

3.  Counsel produced exceptional results in the face of long odds. North Carolina law provided no assurance of success, and these plaintiffs were appellants at the time of the settlement. *See* <u>Redman v. RadioShack</u>, 768 F.3d at 633 ("the central consideration is what class counsel achieved for the members of the class rather than how much effort class counsel invested in the litigation.").

4.  The amount of recovery would have been a fraction of what this settlement proposal contains had counsel not persuaded me to certify a class that included drivers with a single work area, drivers with multiple work areas, drivers who contracted with FedEx Ground under a corporate identity, and drivers who simply hired others to cover some of their assigned routes.

5. Of the 20 fee contracts in the cases that remain in MDL-1700, none set a percentage of the recovery less than the 30 percent requested here, and some set the percentage at one-third, or as much as 40 percent, of any recovery.

6. There is nothing from which I can infer that unsophisticated (in the market for legal services) clients – when compared with institutional plaintiffs – would request a tapered-fee arrangement.

7. The fee request, unlike those to which it might be compared, includes expenses rather than seeking them separately. While I can't say how much is attributable to the North Carolina case as opposed to the others co-lead counsel was handling, the overall total of expenses was $7.7 million

8. Nobody has objected to co-lead counsel's fee request.

For all of these reasons, I approve, in large part, the proposed settlement agreement's proposed award of attorneys' fees and expenses in the total amount of $5,977,500 (30 percent of the gross settlement amount, less the cost of administration).

## IV. Service Awards to Class Representative

Class counsel request service awards of $15,000 to each of the class representatives. They explain that (in addition to the extraordinary duration of their service) each class representative did far more than the average class representative. Reams of records had to be collected, the class representatives

(like each class representative in the companion cases) sat for grueling day-long depositions. Class counsel notes that the requested awards are in line with several that have been approved in cases from within this circuit, citing Cook v. Niedert, 142 F.3d at 1016 ($25,000); In re Southwest Airlines Voucher Litig., No. 11 C 8176, 2013 WL 4510197, at *11 (N.D. Ill., Aug. 26, 2013) ($15,000 to 2 plaintiffs); Heekin v. Anthem, Inc., No. 05-cv-1908, 2012 WL 5878032 at *1 (S.D. Ind. Nov. 20, 2012) ($25,000); Am. Int'l Grp., Inc. v. ACE INA Holdings, Inc., No. 07 C 2898, 2012 WL 651727, at *17 (N.D. Ill. Feb. 28, 2012); ($25,000 to each of 7 plaintiffs); Will v. Gen. Dynamics Corp., Civ. No. 06-698, 2010 WL 4818174, at *4 (S.D. Ill. Nov. 22, 2010) ($25,000 to 3 plaintiffs). No objections were directed to this request.

The request for $15,000 service awards for each of the six class representatives is just, fair and reasonable.

## V. CONCLUSION

Based on the foregoing, the court:

(1) GRANTS the plaintiffs' unopposed motion for final approval of the North Carolina class action settlement calling for payment of $20,000,000 to the plaintiffs [Doc. No. 2873].

(2) GRANTS IN PART the plaintiffs' motion for attorney's fees and costs [Doc. No. 2773], AWARDS class representatives John Brown, James Coates, Darrell Jenkins, Louis Wallace, Sharon Whiteside, and Lawrence Aubrey Wilson $15,000 each for their services in this case, DIRECTS payment of that amount

from the class settlement fund to them, in accordance with the terms of the settlement agreement; and AWARDS plaintiffs' counsel $5,977,500 for their services and expenses on this case.

(3) ORDERS that:

A. The parties shall perform, or cause to be performed, the remaining terms of the settlement as set forth in the settlement agreement. The court authorizes the payment by the settlement administrator of the settlement funds in accordance with the terms of the settlement agreement.

B. Prior timely opt-outs on the list maintained by the claims administrator are not included in, or bound by, this order and final judgment. Those timely opt-outs are not entitled to any recovery from the settlement proceeds obtained through this settlement. William Goswick's November 2016 attempt to opt out came too late for the court to be able to grant it.

C. The court hereby DISMISSES with prejudice this action, specifically including the Released Claims, with each party to bear its own costs and attorney's fees, except as provided below. The court incorporates the Class Action Settlement Agreement [Doc. No. 2698] by reference in this order.

As set forth in the Settlement Agreement, "Released Claims" means all claims, actions, causes of action, administrative claims, demands, debts, damages, penalties, costs, interest, attorneys' fees, obligations, judgments, expenses, or liabilities, in law or in equity, whether now known or unknown, contingent or absolute, which: (i) are owned or held by the plaintiffs and class members and/or by their affiliated business entities (if any), or any of them, as

against Releasees, or any of them; (ii) arise under any statutory or common law claim which was asserted in this lawsuit or, whether or not asserted, could have been brought arising out of or related to the allegations of misclassification of plaintiffs and class members as independent contractors set forth in the operative complaint; and (iii) pertain to any time in the Release Period. The Released Claims include any known or unknown claims for damages and injunctive relief. The Released Claims include but are not limited to claims under N.C Gen. Stat. § 75-1.1(a), the Declaratory Judgment Act, 28 U.S.C. § 2201, and common law claims for fraud, breach of contract, rescission, unjust enrichment, or declaratory judgment. The release excludes claims arising under the Employee Retirement Income Security Act of 1974, 29 U.S.C. §§ 1001 *et seq.* Further definitions of "Released Claims" can be found in Sec. I, para. R of the Settlement Agreement [Doc. No. 2698].

"Releasees" means: "(a) [FedEx Ground], and its consolidated subsidiaries, successors, predecessors, assigns, affiliates, parent companies, shareholders, officers, directors, agents, insurers, attorneys, and employees; and (b) [FedEx Ground's] past, present, and future shareholders, officers, directors, agents, employees, attorneys, and insurers." (Settlement Agreement, Sec I, para. S). "Release Period" refers to the time period from May 2, 2003 through April 30, 2016. (Settlement Agreement, Sec. I, para. T). [Doc. No. 2698].

D. Upon the entry of this order, the plaintiffs and all class members shall be deemed to have fully, finally, and forever released, relinquished, and discharged all Released Claims against all Releasees. "Class members" include

"All persons who: 1) entered into a FedEx Ground or FedEx Home Delivery form Operating Agreement (now known as OP-149 and Form OP-149-RES); 2) drove a vehicle on a full-time basis (meaning exclusive of time off for commonly excused employment absences) from May 2, 2003 through July 27, 2009 to provide package pick-up and delivery services pursuant to the Operating Agreement; and 3) were dispatched out of a terminal in the state of North Carolina." [Doc. No. 2698]. A list of the class members is attached to this order as Exhibit A. To the extent additional individuals are identified who qualify as class members under the terms of the settlement agreement, they will be bound by this order.

E. Upon the entry of this final approval order, the plaintiffs and all class members are barred and enjoined from asserting, filing, maintaining, or prosecuting, or in any way participating in the assertion, filing, maintenance or prosecution, of any action asserting any Released Claim against any of the Releasees, as set forth in and in accordance with the terms of the settlement agreement. Nothing in this order shall in any way impair or restrict the right of the parties to enforce the terms of the settlement.

F. The Parties' agreed upon procedure for disbursement of the $200,000 reserve fund provided for in the Settlement Agreement and the Plaintiffs' Motion for Final Approval [Doc. No. 2873], with such claims to be paid approximately 220 days after checks are issued to pay the claims of persons who fit the class definition but who were not previously identified as members of the plaintiff class according to the settlement formula described in the Settlement Agreement. FedEx Ground will submit a list containing the names of such persons within

220 days of this order; this list will supplement the class member list attached as Exhibit A and such persons will be bound by this order.

G. The parties' request for appointment of Legal Aid of North Carolina, 224 S. Dawson St., Raleigh, NC 27601 to be the *cy pres* beneficiary is APPROVED.

H. Neither the settlement, nor any act performed or document executed pursuant to or in furtherance of the settlement, is or may be deemed to be or may be used as: (a) an admission of, or evidence of, the validity of any Released Claim or any wrongdoing or liability of any Releasee; (b) an admission or concession by the plaintiff or any class member of any infirmity in the claims asserted in the operative complaint filed in this action; (c) an admission of, or evidence of, any fault or omission of any of the Releasees in any civil, criminal, or administrative proceeding in any court, administrative agency, or other tribunal.

I. The third-party administrator, Rust Consulting, Inc., may retain up to $75,000 as compensation for settlement administration.

J. Without affecting the finality of this judgment in any way, the court retains continuing jurisdiction over: (1) the enforcement of this order and final judgment; (2) the enforcement of the settlement agreement; (3) the distribution of the settlement proceeds to the class members and the *cy pres* beneficiary; and (4) class counsel's proposed allocation of attorney's fees to plaintiffs' counsel to be submitted to the court.

The clerk of this court is directed to enter judgment accordingly.

SO ORDERED.

ENTERED:  April 28, 2017

___/s/ Robert L. Miller, Jr.___
Judge
United States District Court

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1 | 09000018 | STOCKTON, JEWEL KAREN | 4TK DELIVERY | | |
| 2 | 09000025 | NASCIMENTO, ADILSON ALVES | | | |
| 3 | 09000032 | VASCO, ALBERT | AFV DELIVERIES INC. | | |
| 4 | 09000049 | DJIBO, ALI SOUMAILA | ALI DJIBO INC. | | |
| 5 | 09000056 | BROWNING SR., ALAN M | AMB PACKAGE DELIVERY LLC | | |
| 6 | 09000063 | WILSON, ANTHONY D. | | | |
| 7 | 09000070 | GREENE, ANTHONY JARINSEN | | | |
| 8 | 09000087 | MAXIE II, ANTHONY LAURENCE | | | |
| 9 | 09000094 | THOMPSON, ANTONIO | | | |
| 10 | 09000100 | PHELPS, ARTHUR ASHWORTH | ARTY PHELPS INC. | | |
| 11 | 09000117 | THOMPSON, ARTHUR GLEN | | | |
| 12 | 09000124 | WILLIAMS, BARRY | B & A TRANSIT COMPANY , INC. | | |
| 13 | 09000131 | GRAYS, CRAIG TYRONE | C&D LOGISTICS LLC | CTG LOGISTICS INC | |
| 14 | 09000148 | WOERMANN, CARL CHRISTOPH | C WOERMANN INC. | | |
| 15 | 09000155 | CARLTON, TODD A. | CCG OF NC, INC | | |
| 16 | 09000162 | PENN, CEDRICK | | | |
| 17 | 09000179 | BLEDSOE, CHARLES LESTER | | | |
| 18 | 09000186 | COLLINS, CHARLES NEAL | | | |
| 19 | 09000193 | PRESCOTT, CHARLES | | | |
| 20 | 09000209 | ALEXANDER, CHARLES R. | JESSLI LU, INC | | |
| 21 | 09000216 | GODFREY, CHRIS | | | |
| 22 | 09000223 | MCLEAN, CHRISTIAN | | | |
| 23 | 09000230 | SHOOK, CHRISTOPHER DOUGLAS | | | |
| 24 | 09000247 | PARRISH, CHRISTOPHER NATHAN | PARRISH DELIVERY, INC | | |
| 25 | 09000254 | PEAKS, CLAVOSKI L. | CNS TRANSPORTATION INC. | | |
| 26 | 09000261 | MARSH, COREY | | | |
| 27 | 09000278 | MCLAMB, DOUGLAS KENT | D. K. MCLAMB INC. | | |
| 28 | 09000285 | HERRING, VANCE | | | |
| 29 | 09000292 | SWAIM, DALE ALAN | GREENVOSKI EXPRESS INC | SMOKY MOUNTAIN LOGISTICS, INC | |
| 30 | 09000308 | BOLTON, DALE | DB EXPRESS INC. | | |
| 31 | 09000315 | COGDILL, DANIEL | | | |
| 32 | 09000322 | CRAWFORD, DANIEL | CRAWFORD ENTERPRISES INC | INFINITE ENTERPRISE INC | |
| 33 | 09000339 | WOFFORD, DAVE ALAN | NEW DIRECTIONS OF HICKORY, INC. | | |
| 34 | 09000346 | FUQUAY, DAVID ARNOLD | ARNIE'S ARMS INC | | |
| 35 | 09000353 | DOSS, WILLIAM DAVID | D&S DELIVERY, INC. | | |
| 36 | 09000360 | SCHMITT, DAVID FREDERICK | | | |
| 37 | 09000377 | LEWIS, DAVID | DAVID LEWIS TRUCKING | DAVID L LEWIS ENTERPRISES INC | |
| 38 | 09000384 | ROBERTS, DAVID N. | DAVID ROBERTS TRUCKING INC. | | |
| 39 | 09000391 | BOGGS, DAVID RICARDO | BOGGS TRUCKING INC | | |
| 40 | 09000407 | SETZER, DON S. | DELCO DELIVERY SERVICES INC. | | |
| 41 | 09000414 | HARRIS, DEMETRIUS | DEMRON ENTERPRISES LLC | | |
| 42 | 09000421 | GOMES, DEREK | SUMMIT DELIVERY INC. | | |
| 43 | 09000438 | ALLISON, DAVID J. | DJ ALLISON ENTERPRISES INC. | | |
| 44 | 09000445 | STARNES, MICHAEL | DOUBLE S EXPRESS, INC. | | |
| 45 | 09000452 | THOMAS, DWIGHT C. | | | |
| 46 | 09000469 | AUSTIN, ERIC ALAN | E A AUSTIN INC | | |
| 47 | 09000476 | JOYNER, EDWARD B. | | | |
| 48 | 09000483 | PRIVOTT, EDWARD LEE | PRIVOTT TRUCKING INC | | |
| 49 | 09000490 | ROOKS, EMANUEL MIUDO | JET C TRUCKING, INC | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 50 | 09000506 | YOUNG, ERIC LARAY | ERICYOUNG INC. | | |
| 51 | 09000513 | APPIAH, ERNEST KUSI | | | |
| 52 | 09000520 | SITES, ESTON DWAYNE | SITES TRUCKING INC | | |
| 53 | 09000537 | EDWARDS, EURIC MICHAEL | EDWARDS EXPRESS SERVICES , INC. | | |
| 54 | 09000544 | KING, ANTOINETTE JONES | EXPRESS HOME DELIVERY SERVICE INC. | | |
| 55 | 09000551 | FAREWELL, MICHAEL | FAREWELL ENTERPRISES INC | | |
| 56 | 09000568 | JOHNSON, FRANKLIN | | | |
| 57 | 09000575 | CAMPBELL JR., FRED B. | | | |
| 58 | 09000582 | HINTON, FREDERICK DEMETRUS | | | |
| 59 | 09000599 | SARMIENTO, GIOVANNI A | GIO TIM INC. | | |
| 60 | 09000605 | GOODHAND, THOMAS | GOODHAND TRUCKING LLC | | |
| 61 | 09000612 | BRAME, GREG | TRIANGLE GROUND FORCE, INC. | | |
| 62 | 09000629 | JENKINS, GREGORY | | | |
| 63 | 09000636 | YOUNG JR., GERALD F. | HAIR ON FIRE INC. | MESSENGERS IN MOTION INC | |
| 64 | 09000643 | UPTEGRAFT, CHAD | HALERA INC. | | |
| 65 | 09000650 | HALL, HALEY | 7 HALLS INC | | |
| 66 | 09000667 | JONES, TROY A | BIG COUNTRY TRUCKING LLC | PROSPERITY TRUCKING INC | |
| 67 | 09000674 | FOGG III, BRYANT | GROUND FOGG DELIVERIES | | |
| 68 | 09000681 | FAULKNER, GREG | CARGO EXPRESS INC. | | |
| 69 | 09000698 | SHEPPARD, GARY DWAYNE | | | |
| 70 | 09000704 | BUTLER, GEORGE THOMAS | GTB P&D SERVICE LLC | GTB SERVICES, INC. | |
| 71 | 09000711 | SEARS II, HAROLD AARON | | | |
| 72 | 09000728 | MIDDLETON, ROBERT JOHN CHARLES | HAVR-MIDD ENTERPRISES LLC | RHAV-NIA INCORPORATED | |
| 73 | 09000735 | HOKE, HEATH | HEATH HOKE INC., | | |
| 74 | 09000742 | HUSKINS, KEISHA | A & K ENTERPRISES OF WNC, INC | | |
| 75 | 09000759 | MARTIN, ANTOINE DEMONDS | A AND J'S DELIVERY SERVICE, INC. | | |
| 76 | 09000766 | GANTLIN, ANTONIA V | D. A. GANTLIN INC | | |
| 77 | 09000773 | BRASWELL, BEN | BARBEN INC. | | |
| 78 | 09000780 | BELK, RALPH | BCCM EXPRESS LLC | RBCCM EXPRESS, INC. | |
| 79 | 09000797 | JALABER, BENOIT PHILIPPE | B-LINE COURIERS, INC. | | |
| 80 | 09000803 | SMITH, GLENN DAVID | BLUE STREAK LLC | | |
| 81 | 09000810 | CAVINESS, BOBBY | | | |
| 82 | 09000827 | SPELLS, BRUCE KEVIN | SPELLS EXPRESS INC. | | |
| 83 | 09000834 | CALL, TERRY R. | CALL ENTERPRISES, INC | | |
| 84 | 09000841 | GILLEY, CALVIN | | | |
| 85 | 09000858 | WHITE, CARLAS | | | |
| 86 | 09000865 | STEWART, CATHY E | | | |
| 87 | 09000872 | SELF, CHARLES G. | | | |
| 88 | 09000889 | HENDERSON JR., CHARLES RICHARD | CHUCK HENDERSON INC | | |
| 89 | 09000896 | RICHARDSON, CHARLES | | | |
| 90 | 09000902 | RATLIFF, BOBBY CHASE | CHASE RATLIFF INC. | | |
| 91 | 09000919 | UCHE, CHRISTIAN | CHRISTO HOLDINGS INC | | |
| 92 | 09000926 | DICKENS, CHRISTOPHER | | | |
| 93 | 09000933 | COLLINS, CONNIE HOLMES | CLEAR VIEW ENTERPRISES OF EFLAND, INC. | | |
| 94 | 09000940 | WEBSTER, CYNTHIA BATTLE | | | |
| 95 | 09000957 | JENKINS, DARRELL | DLJ MANAGEMENT CORP. | D L J TRANSPORT INC | |
| 96 | 09000964 | BAUGHAM, DALE | | | |
| 97 | 09000971 | STUBBS, DANIEL JAMES | | | |
| 98 | 09000988 | CHENAUSKY, DAWN | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 99 | 09000995 | GUILLET, DENIS | | | |
| 100 | 09001008 | BEAM, DENNIS | | | |
| 101 | 09001015 | DEY, BRIAN RICHARD | DEY DELIVERY LLC | B. D. DEY, INC. | |
| 102 | 09001022 | BRANCH, HERBERT LEON | DING DOCTOR INC. | L & H PACKAGE SERVICE LLC | |
| 103 | 09001039 | MURRY, DONALD | MURRY EXPRESS INCORPORATED | | |
| 104 | 09001046 | GALE, THOMAS | DUCAL ENTERPRISES | | |
| 105 | 09001053 | NASSIF, EDWARD | EBN ENTERPRISE INC | | |
| 106 | 09001060 | OXENDINE, EDWARD | | | |
| 107 | 09001077 | RENN, EDWIN F. | ED RENN P&D, INC. | | |
| 108 | 09001084 | BROWN, ELDORADO WILLIAMS | | | |
| 109 | 09001091 | FERGUSON, DAVID PATRICK | EXTRA MILE ENTERPRISES LLC | | |
| 110 | 09001107 | WARDREP, BRIAN | EZI COURIERS LLC | EZI SYSTEMS INC | |
| 111 | 09001114 | DECKER, MARK | FIRST CHOICE CARRIERS | | |
| 112 | 09001121 | MURPHY, GARY AVERELL | GSM ENTERPRISES S CORPORATION | | |
| 113 | 09001138 | MURPHY, GLENDELL | | | |
| 114 | 09001145 | COFFEY, GLENN | | | |
| 115 | 09001152 | PIPER JR., GLENN R. | | | |
| 116 | 09001169 | MULLINS, GREG | | | |
| 117 | 09001176 | STOMIEROSKY, GREGORY C. | STOMI, INC. | | |
| 118 | 09001183 | HUNTER, HARRY | | | |
| 119 | 09001190 | HILL, MICHAEL K. | HILL DISTRIBUTION INC. | | |
| 120 | 09001206 | HINSON, JEFFREY HUGH | HINSON INTERNATIONAL INC | HINSON ENTERPRISES INC. | |
| 121 | 09001213 | NELSON, KENNETH JAMES | HOSS TRANSPORT INC. | | |
| 122 | 09001220 | WERTMAN, HOWARD E. | WERTMAN EXPRESS INC. | | |
| 123 | 09001237 | HUDSON, TERRENC EUGENE | HUDSON EXPRESS | | |
| 124 | 09001244 | TILLMAN, DENZELL Z | I.T.K.O. INC. | | |
| 125 | 09001251 | WEBB, ETHAN | INDEPENDENT TRUCKING GROUP INC | | |
| 126 | 09001268 | GOSNELL, JOSHUA SCOTT | ISACAR INC | | |
| 127 | 09001275 | BURK, JAMES | J. B. PACKING SERVICE, INC. | | |
| 128 | 09001282 | WATSON, JACK | | | |
| 129 | 09001299 | BARRETT, JACKIE | | | |
| 130 | 09001305 | HOUSTON, JACQUELINE | | | |
| 131 | 09001312 | KLEIN, JAMES | JAK OF ATHENS INC. | | |
| 132 | 09001329 | COATES, JAMES DENNIS | JC DELIVERY INC. | | |
| 133 | 09001336 | BOBBITT, JAMES D. | | | |
| 134 | 09001343 | SNOW JR., JAMES DANIEL | SNOWS TRUCKING INC. | | |
| 135 | 09001350 | AVENT, JAMES EDWARD | | | |
| 136 | 09001367 | LEE, JAMES ELMOND | | | |
| 137 | 09001374 | HILLIARD, JAMES | | | |
| 138 | 09001381 | MCLUCAS, JAMES | MCLUCAS CORPORATION | | |
| 139 | 09001398 | GLASCOE, JAMES S. | | | |
| 140 | 09001404 | STOVALL, JAMES | | | |
| 141 | 09001411 | VESSELL, JAMES CHARLES | | | |
| 142 | 09001428 | SATTERFIELD, JAMIE | | | |
| 143 | 09001435 | TIGANILA, JAN D. | JAN TIGANILA INC | | |
| 144 | 09001442 | LASSITER, JARRIOUS C. | | | |
| 145 | 09001459 | MEDRANO, JAVIER A | SHELLY INC | | |
| 146 | 09001466 | JOHNSON JR., SAMUEL CLINTON | JBREAKS INC | | |
| 147 | 09001473 | BARR, JEFFREY C. | JCB DISTRIBUTION INC. | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 148 | 09001480 | BREWER, JEFF | | | |
| 149 | 09001497 | ROTEN, JEFFERY ORA | | | |
| 150 | 09001503 | TODD, JEFFREY BRYAN | | | |
| 151 | 09001510 | MYERS, JEFFREY BAIN | J&M GROUND, INC | | |
| 152 | 09001527 | STEVENS, JEFFREY TODD | | | |
| 153 | 09001534 | SMITH, JEREMY | | | |
| 154 | 09001541 | ROBINSON, JERRIE | | | |
| 155 | 09001558 | MARKUS, JERRY ALLEN | | | |
| 156 | 09001565 | LEATHERS, JERRY MAURICE | JMLEATHERS TRUCKING, INC. | | |
| 157 | 09001572 | MOORE, JESSIE L | | | |
| 158 | 09001589 | SURLES, JIMMIE JUNIOR | JC DELIVERY SERVICE INCORPORATED | | |
| 159 | 09001596 | LAWING, JIM | JIM'S COURIER SERVICES INC. | | |
| 160 | 09001602 | HARRISON, JOEL | | | |
| 161 | 09001619 | BARTON, JOEY M. | BIG JOE INC | | |
| 162 | 09001626 | BENTLEY, JOHN | | | |
| 163 | 09001633 | NORVELL II, JOHN BRENNAN | | | |
| 164 | 09001640 | BROWN, JOHN | | | |
| 165 | 09001657 | FREEMAN, JOHN CLEVELAND | | | |
| 166 | 09001664 | DECICCO, JOHN COLWELL | | | |
| 167 | 09001671 | VALLEY, JOHN J. | | | |
| 168 | 09001688 | LOWDER JR., JOHN CANNON | | | |
| 169 | 09001695 | SWENFURTH JR., JOHN RICHARD | | | |
| 170 | 09001701 | SCHRAPPER JR., JOHN ALEXANDER | | | |
| 171 | 09001718 | JOHNS, TERRY | JOHNS P&D LLC | JOHNS P&D INCORPORATED | |
| 172 | 09001725 | WEBB, JON | | | |
| 173 | 09001732 | JONES, GARRY R. | JONES DELIVERY, INC. | | |
| 174 | 09001749 | MEDINAPERALTA, JOSE ANDRES | | | |
| 175 | 09001756 | BOGGESS, JOSEPH | | | |
| 176 | 09001763 | SHANNON, JOSH D. | | | |
| 177 | 09001770 | BALL, JOSHUA ALLEN | BALL & ELLER LLC | J ALLEN B, INC. | |
| 178 | 09001787 | BUCKNER, JOE NEIL | JOT DELIVERY INC | | |
| 179 | 09001794 | DAVIS, CHARLES R | JTR XPRESS INC | | |
| 180 | 09001800 | STACK, KENNETH W. | K & L ENTERPRISES I, INC | | |
| 181 | 09001817 | WILLIAMS JR.,JOEY JOEL | DJW GROUP INC | | |
| 182 | 09001824 | HACK, KEITH | | | |
| 183 | 09001831 | HEFNER, KEITH MITCHELL | HEFNER ENTERPRISES, INC. | | |
| 184 | 09001848 | MILLER, KEITH | RAPID PARCEL SERVICES, INC. | | |
| 185 | 09001855 | WOODS, KEITH | | | |
| 186 | 09001862 | BARROW, KELVIN | | | |
| 187 | 09001879 | PERKINS, KELVIN J. | | | |
| 188 | 09001886 | MORGAN, KENNY | | | |
| 189 | 09001893 | RUFTY, KENT W. | | | |
| 190 | 09001909 | KANE, KEVIN | | | |
| 191 | 09001916 | LOWE, KEVIN | | | |
| 192 | 09001923 | ATKINS JR., TERRY WAYNE | KGA LOGISTICS INC. | | |
| 193 | 09001930 | KINARD, CHRISTOPHER JAMES | KINARD EXPRESS SERVICE INC | | |
| 194 | 09001947 | SMITH, MICHAEL J | KING SHAI MOTOE FREIGHT CORPORATION | | |
| 195 | 09001954 | ADJAMAH, KOSSI | 3 Y SERVICES, INC | | |
| 196 | 09001961 | KRYSTYN, MIKE B. | KRYSCORP INC. | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 197 | 09001978 | TANNER, KELLY O. | K-SWIFT DELIVERY INC | | |
| 198 | 09001985 | MILLSAPS, LEONARD | L.MILLSAPS INC. | | |
| 199 | 09001992 | PARKS, LARRY STEPHEN | LSP, INC. | | |
| 200 | 09002005 | ANDERSON, LAURA JANE | RIVER DELIVERY, INC. | | |
| 201 | 09002012 | PRICE, LAVON | PRICE QUICK SERVICE INC. | | |
| 202 | 09002029 | GRANGER SR., LEE MICHAEL | | | |
| 203 | 09002036 | BINGHAM, LEON | | | |
| 204 | 09002043 | KING, LEON | LEENIC CORPORATION, INC. | | |
| 205 | 09002050 | CASTRO, LEONARDO A | | | |
| 206 | 09002067 | DANIELS, LEE ROY | | | |
| 207 | 09002074 | LEWIS, CALVIN G | LEWIS & SON FREIGHTLINE INC. | | |
| 208 | 09002081 | TOMBLIN, LOUIS | LOUIS TOMBLIN, INC. | | |
| 209 | 09002098 | SARVER, LYNDEN D. | | | |
| 210 | 09002104 | SPRUELL, LYSANDER WALTER | | | |
| 211 | 09002111 | PREMO, MARVIN | M & M TRANSPORT SVC 2ND VAN | M & M TRANSPORT SERVICES INC. | |
| 212 | 09002128 | COXE JR., MACK L. | | | |
| 213 | 09002135 | LAWRENCE, MARK D. | MAGHAN INC. | | |
| 214 | 09002142 | GOIN, MARK | | | |
| 215 | 09002159 | GOULD, MARK | GOULDS GLORY BOUND EXPRESS INC | | |
| 216 | 09002166 | BECKER, MARK MICHAEL | MMBKID INC | | |
| 217 | 09002173 | MCCRAY, MARTINUS ANTONIO | MCCRAY EXPRESS INC. | | |
| 218 | 09002180 | WARDEN, MATTHEW | M.K. WARDEN ENTERPRISES, INC | | |
| 219 | 09002197 | DAMERON, MATTHEW WENDLER | P&A DAMERON, INC | | |
| 220 | 09002203 | CARPENTER, MATTHEW COLAR | MC FREIGHT EXPRESS LLC | PARRISH DELIVERY, INC | HAMMER FREIGHT INC. |
| 221 | 09002210 | MCMAHILL, GWEN C | MCFIVE INC | | |
| 222 | 09002227 | DAUGHERTY, MEGAN LEA | | | |
| 223 | 09002234 | PULLIAM, MELISSA JANET | SALAMANDER EXPRESS INC | | |
| 224 | 09002241 | MURRAIN, MERLE | | | |
| 225 | 09002258 | ECKARD, MICHAEL A. | | | |
| 226 | 09002265 | DEMAAR, MICHAEL | | | |
| 227 | 09002272 | PEARCE, MICHAEL EDWARD | | | |
| 228 | 09002289 | GALATI, MICHAEL | | | |
| 229 | 09002296 | LAWSON, MICHAEL | LAWSON5 INC | | |
| 230 | 09002302 | MISETIC, MICHAEL | | | |
| 231 | 09002319 | TWISS, MICHAEL R | | | |
| 232 | 09002326 | HUGHES, MICHAEL RYAN | HUGHES EXPRESS INC | | |
| 233 | 09002333 | PHILBRICK, MICHEAL MEREL | P.H. FUZZYMUTTS INC. | | |
| 234 | 09002340 | MILLER, CHAD | MILLER COMMERCIAL PROP INC | | |
| 235 | 09002357 | MILLER, DAVID E. | MILLER'S GROUND SERVICES INC. | | |
| 236 | 09002364 | LACENERE, MARK BARTHOLOMEW | ML STEEL DELIVERIES INC | | |
| 237 | 09002371 | BROWN, MONTE D. | MONTE BROWN P&D | | |
| 238 | 09002388 | MUTSCHLER, JEFFREY WAYNE | MUTSCHLER INC. | | |
| 239 | 09002395 | OWEN, RANDALL B | OWEN ENTERPRISE LLC | | |
| 240 | 09002401 | SAYLES, OWEN L. | OWEN SAYLES INC. | OS PACKAGE EXPRESS INC | |
| 241 | 09002418 | JOHNSON, PIERRE T. | P. JOHNSON AND ASSOCIATES INC. | | |
| 242 | 09002425 | KING, AARON | PACKAGES PLUS LLC | | |
| 243 | 09002432 | TROUTMAN JR., PALMER LEE | TROUTMAN DELIVERY EXPRESS INC. | | |
| 244 | 09002449 | KUMAR, PARDEEP | | | |
| 245 | 09002456 | ALEXANDER, PAUL CICERO | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 246 | 09002463 | CLARK, PAUL | | | |
| 247 | 09002470 | LIDDY, PAUL | | | |
| 248 | 09002487 | WANNER, PAUL MICHAEL | PUNCTUAL PACKAGE SERVICE INC. | | |
| 249 | 09002494 | TREES, PAUL F | PAUL TREES LLC | ILM SHIPPING INC. | |
| 250 | 09002500 | RUNYON, BOBBY | PRONTO DELIVERY CO. | | |
| 251 | 09002517 | GAYLON, PATRICK E. | PSG DISTRIBUTORS INC. | | |
| 252 | 09002524 | BLOCK, ROGER | RACC INC. | | |
| 253 | 09002531 | GREGORY, RICK | RAG & SAG INC. | | |
| 254 | 09002548 | ASIM, RAJA | | | |
| 255 | 09002555 | STEWART, RALPH | CARL & CHARLES DELIVERY SERVICES, INC | RJS DELIVERY SERVICES INC. | |
| 256 | 09002562 | WILLMOTT, RALPH | | | |
| 257 | 09002579 | RICHARDSON, RANDY | | | |
| 258 | 09002586 | HICKMON, RAY G. | | | |
| 259 | 09002593 | CARTER, CLARENCE REX | REX TRANSPORT INC. | | |
| 260 | 09002609 | MEADOWS, RHONDA K. | | | |
| 261 | 09002616 | NAVAS, RICARDO | BIG POINT CORPORATION | | |
| 262 | 09002623 | WEIHS JR., RICHARD ALLEN | | | |
| 263 | 09002630 | RICHTER, PHILLIP GEORGE | RICHTER DISTRIBUTING LLC | | |
| 264 | 09002647 | PETTUS, RICK | | | |
| 265 | 09002654 | JOHNSON, RICKY L | RLJ DELIVERY, INC | | |
| 266 | 09002661 | TAYLOR, DON | RITE ACROSS PACKAGING LIMITED | | |
| 267 | 09002678 | BOXLEY, ROBERT D. | RJD ACHIEVEMENT INC. | | |
| 268 | 09002685 | DEMENT, ROBERT A. | | | |
| 269 | 09002692 | HOWARD, ROBERT ALLEN | HOWARD MOUNTAIN TRUCKING USA INC | | |
| 270 | 09002708 | CONSELYEA, ROBERT | | | |
| 271 | 09002715 | DEJONG, ROBERT JOHANNES | | | |
| 272 | 09002722 | ECHOLS, ROBERT | | | |
| 273 | 09002739 | GINN, ROBERT | | | |
| 274 | 09002746 | SCOTT, ROBERT GLENN | R & M DELIVERY SERVICE INC | | |
| 275 | 09002753 | SUMNER, ROBERT J. | IDEAL CAB & DELIVERY, INC. | | |
| 276 | 09002760 | CARR, RONALD | | | |
| 277 | 09002777 | HERRING, RONALD EDWARD | RH TRANSPORT & DELIVERY CO., INC. | | |
| 278 | 09002784 | TAGGART, RONALD EDWARD | | | |
| 279 | 09002791 | TREXLER, RONNIE L. | | | |
| 280 | 09002807 | OHENEYEBOAH, ROGER | ROY ANNEX INC | | |
| 281 | 09002814 | MARINO, GREGORY J. | RTR TRUCKING INC.. | | |
| 282 | 09002821 | POPPE, RUSSELL | | | |
| 283 | 09002838 | BABCOCK, RYAN | | | |
| 284 | 09002845 | MATTISON, SAMUEL A. | | | |
| 285 | 09002852 | JACOBS, SANDRA | JACOBS DISTRIBUTION LLC | S & J DISTRIBUTING INC | |
| 286 | 09002869 | BERRY, SCOTT E. | | | |
| 287 | 09002876 | GRIGG, SCOTT | | | |
| 288 | 09002883 | WINTERS, SCOTT WILLIAM | FLEET MAINTENANCE INC. | | |
| 289 | 09002890 | HALL, SHANA | | | |
| 290 | 09002906 | GAITHER, SHAWN | | | |
| 291 | 09002913 | CLEGG, SHELDON LAMONTE | CLEGG, CORP. | | |
| 292 | 09002920 | PROSSER, STEPHEN EDWARD | | | |
| 293 | 09002937 | HOFBAUER, STEPHEN EDWARD | | | |
| 294 | 09002944 | WHITLEY SR., STEPHEN MICHAEL | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 295 | 09002951 | JOYNES, STEVEN PAUL | S.M. JOYNES ENTERPRISES INC. | | |
| 296 | 09002968 | DURYEA, STEVEN ALAN | DOUBLE D'S SERVICE INC | | |
| 297 | 09002975 | SHAW, STEVEN W. | | | |
| 298 | 09002982 | FOSTER, JAMES ARTHUR | STONE LOGISTICS INC. | | |
| 299 | 09002999 | WRIGHT, SUZANNE BECKER | | | |
| 300 | 09003002 | NORTON, TONY E. | T & D FLEET SERVICES, INC. | | |
| 301 | 09003019 | RICHARDSON, ROBERT LEE | TAMARA ENTERPRISE INC. | | |
| 302 | 09003026 | COLEMAN, TENNIS KERRY | | | |
| 303 | 09003033 | CARVER, TERRY L. | CARVER EXPRESS DELIVERY INC | | |
| 304 | 09003040 | SMITH, TONY | TGS BOXMAN INC. | | |
| 305 | 09003057 | MASSEY, MARIO | THE MASSEY MOVEMENT INC. | | |
| 306 | 09003064 | ADAMEC, THOMAS J. | T&A UNLIMITED INC | | |
| 307 | 09003071 | OCHIENG, THOMAS O. | | | |
| 308 | 09003088 | KEMP, THOMAS RICKY | T R KEMP PACKAGE DELIVERY SERVICE INC. | | |
| 309 | 09003095 | LAUER, THOMAS W. | | | |
| 310 | 09003101 | GADD, TIMOTHY A | | | |
| 311 | 09003118 | LAYN, TIMOTHY ALBERT | LAYN NC, INC. | | |
| 312 | 09003125 | FELDBUSCH, TIMOTHY GERARD | | | |
| 313 | 09003132 | DUFFY, TIMOTHY | PACKAGE RUNNER INC. | | |
| 314 | 09003149 | JUSTICE, TODD CONLEY | | | |
| 315 | 09003156 | WELLS, TOMMIE | DELIVERY CONCEPTS INTERNATIONAL INC. | | |
| 316 | 09003163 | COOK, TONY L. | METS DELIVERY SERVICE, INC. | | |
| 317 | 09003170 | TALLEY IV, TOY | | | |
| 318 | 09003187 | TRIPLETT, BYRON D | TPDS INC | | |
| 319 | 09003194 | REID, TRACY | | | |
| 320 | 09003200 | WEINREICH SR., LAWRIE STEVENS | TRANSPORT SERVE LLC | | |
| 321 | 09003217 | DAMERON, GEORGE | TRIAD EXPRESS DELIVERY SERVICE INC | | |
| 322 | 09003224 | EHRENREICH, SCOTT | TWIN CARRIERS | TWIN CARRIERS INC | |
| 323 | 09003231 | ULRICH, RONALD MARK | ULRICH EXPRESS INC. | | |
| 324 | 09003248 | VALENTIN, JAVIER | VALENTIN DELIVERY INC. | | |
| 325 | 09003255 | SHERMAN, VERNON | | | |
| 326 | 09003262 | BARNETT, VICKI RILEY | MOONFISH TRUCKING, INC. | | |
| 327 | 09003279 | OMBATI, VINCENT | | | |
| 328 | 09003286 | TOMASETTI JR., VINCENT | | | |
| 329 | 09003293 | STURDIVANT, LATONYA EVETTE | VIP EXPRESS INC. | | |
| 330 | 09003309 | KINGBLUE, VIVIAN A. | | | |
| 331 | 09003316 | REIERSEN, WILLIAM O. | W.O. REIERSEN, INC | | |
| 332 | 09003323 | GILMORE III, WILLIE ANTHONY | W.A. GILMORE EXPRESS CO | | |
| 333 | 09003330 | BLAISE, WALLACE J. | | | |
| 334 | 09003347 | REID, WALTER RUSSELL | 12 NOON INC. | | |
| 335 | 09003354 | BODMAN,BENJAMIN | WHEELMASTERS TRUCKING INC | | |
| 336 | 09003361 | CASSIDA, WILLIAM DALE | | | |
| 337 | 09003378 | PATTERSON, WILLIAM E. | PATTERSONS ENTERPRISE INC | | |
| 338 | 09003385 | BACOTE, WILLIE | | | |
| 339 | 09003392 | HARRISON, BENJAMIN JOEL | BENJAMIN HARRISON TRANSPORTATION INC | | |
| 340 | 09003408 | ROBERSON, BRIAN CORNELIUS | | | |
| 341 | 09003415 | RICHARDS, CARL A. | CARL RICHARDS INC | | |
| 342 | 09003422 | SMITH, CARL ALTON | C & C DELIVERY, INC. | | |
| 343 | 09003439 | BROWN, DWAYNE T. | D&D EXPRESS INC. | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 344 | 09003446 | COUNTS, DALE PRESTON | | | |
| 345 | 09003453 | WELLS, DANIEL RUBEN | | | |
| 346 | 09003460 | PETTIS, DENNIS | DENNIS PETTIS, INC. | | |
| 347 | 09003477 | MOSER, ELEANOR | | | |
| 348 | 09003484 | SCHEMEL, DIEGO AUGUSTO | FOUR BROTHERS EXPRESS INC | | |
| 349 | 09003491 | HOLMAN, FREDRICK ALAN | FAH LIMITED | | |
| 350 | 09003507 | ALLEN, GRAHAM ALVIS | | | |
| 351 | 09003514 | ROBINSON, GREGORY | | | |
| 352 | 09003521 | CRANFILL, GREGORY ALAN | GRIS INC | | |
| 353 | 09003538 | HOLLAND, RICKIE | H&H PROFESSIONAL SERVICES INC | | |
| 354 | 09003545 | VARNER III, JAMES ARTHUR | | | |
| 355 | 09003552 | CURTISS, JEFF | BLUE WOOKIE DELIVERY INC | | |
| 356 | 09003569 | ARROWOOD, JEFFREY LYNN | | | |
| 357 | 09003576 | SLAUGHENHAUPT, JOHN A. | KNOX TRANSFER LLC | | |
| 358 | 09003583 | HINSON, JOHN | | | |
| 359 | 09003590 | ALSTON, JOHN R. | ALSTON EXPRESS CO | | |
| 360 | 09003606 | MCINTOSH, JORDAN RAY | | | |
| 361 | 09003613 | ESCOBAR, JOSELITO | E & J TRANSPORT INC | | |
| 362 | 09003620 | TURKO, JOSEPH B | TKO INC. | | |
| 363 | 09003637 | LAFRANCA, DANIEL | LAAN CORP | | |
| 364 | 09003644 | LANEY, FRANK | LANEY LOGISTICS INC | | |
| 365 | 09003651 | JONES, MARK EDWARD | | | |
| 366 | 09003668 | MCNEILL II, MICHAEL R | DAATSRIGHT DELIVERIES INC. | | |
| 367 | 09003675 | FERGUSON, NICHOLAS CLARK | | | |
| 368 | 09003682 | SMITH, ORLANDO | | | |
| 369 | 09003699 | ROBINSON, ORVICE D. | | | |
| 370 | 09003705 | YELVERTON, OTIS DEVONE | ODY ENTERPRISES, INC. | | |
| 371 | 09003712 | BRASWELL, PATRICK | P&J TRANSPORT INC | | |
| 372 | 09003729 | WYNN, KEITH | P.D.M. EAST CORPORATION | | |
| 373 | 09003736 | WALKER, PALACE A. | PATHWALK COMPANY | | |
| 374 | 09003743 | OWENS, PATRICIA NORMAN | V & P OWENS TRUCKING INC | | |
| 375 | 09003750 | PETRO, PETER PAUL | PETER PETRO, INC. | | |
| 376 | 09003767 | WALLACE, RICHARD MARK | MARKS PARCEL SERVICE INC | | |
| 377 | 09003774 | ROWLAND, RICKY | | | |
| 378 | 09003781 | SMALLWOOD, RONALD | WDF INC | | |
| 379 | 09003798 | PARRISH, SCOTT HUGH | | | |
| 380 | 09003804 | HILL, SHANE | | | |
| 381 | 09003811 | TURNER, SHANE | | | |
| 382 | 09003828 | SCOTT, MICHAEL J | SHEPHERDS GUIDE OF WNC INC. | | |
| 383 | 09003835 | DANIELS, STEPHEN | | | |
| 384 | 09003842 | BAYSA SR., STEVEN ALLEN | THEBYZS, INC. | | |
| 385 | 09003859 | LOWMAN, RODNEY LEE | TEAM LOWMAN INC. | | |
| 386 | 09003866 | RHYNE, MICHAEL | THE HONER INC | | |
| 387 | 09003873 | JENNINGS, THEODORE LEE | | | |
| 388 | 09003880 | MANION JR., TIMOTHY PATRICK | | | |
| 389 | 09003897 | TOLAR, TONIA PAYNE | | | |
| 390 | 09003903 | WRAY, TONY DELANNIE | | | |
| 391 | 09003910 | GREEN, TONY | TONY GREEN'S P&D SERVICE INC | | |
| 392 | 09003927 | NORTON, PETER | UNICORN EXPRESS, INC. | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 393 | 09003934 | HARRELL, WALTER SCOTT | | | |
| 394 | 09003941 | BOYD, WILLIAM J. | | | |
| 395 | 09003958 | BREEDLOVE, RONNIE | ADAVAN EXPRESS INC. | | |
| 396 | 09003965 | BLACKBURN, MICHAEL G | BLACKBURN HOME DELIVERY INC | | |
| 397 | 09003972 | HARE, BOBBY RAY | BRH EXPRESS INCORPORATED | | |
| 398 | 09003989 | SMITH, GARY | BOXES R US INC | | |
| 399 | 09003996 | SHOOK, BRADLEY H. | SHOOK EXPRESS, INC. | | |
| 400 | 09004009 | BRAME, TIM | BRAME TRANSPORTATION INC | | |
| 401 | 09004016 | BREWSTER, WINSTON | BREWSTER BRINGS IT, INC | | |
| 402 | 09004023 | DOSS, BURTON | | | |
| 403 | 09004030 | KELLY, BYHIA | | | |
| 404 | 09004047 | ECKSTADT, WILLIAM T. | C&A PROGRESSIVE RELIANCE | | |
| 405 | 09004054 | LITTLE, CEDRIC JAVARAS | LITTLE'S RELIABLE DISTRIBUTING, INC. | | |
| 406 | 09004061 | BAILEY, CHARLES | | | |
| 407 | 09004078 | CROWE JR., CHARLES FRED | | | |
| 408 | 09004085 | WILLIAMS, DARREN B. | D&D DELIVERY INCORPORATED | | |
| 409 | 09004092 | PERRY, DARRYL WAYNE | PNP PROFESSIONAL SERVICES INC | | |
| 410 | 09004108 | SMITH, DAVID REGINALD | DAYSTAR DELIVERY SERVICES LLC | DAYSTAR DELIVERY SERVICES INC | |
| 411 | 09004115 | HAWKINS, KERRY | DELIVERIES UNLIMITED INC. | | |
| 412 | 09004122 | MCKINNEY, DEWAYNE KELLY | | | |
| 413 | 09004139 | CHANEY, DEWAYNE WELDON | STEVENSON FINANCIAL GROUP INC. | | |
| 414 | 09004146 | BUFFKIN, DICKIE E. | | | |
| 415 | 09004153 | MOORE, JAMES RICHARD | DICK'S DELIVERY SERVICE | | |
| 416 | 09004160 | CARISTO, DOMINIC | | | |
| 417 | 09004177 | ARMSTRONG, DON | DON ARMSTRONG INC | | |
| 418 | 09004184 | SATTERWHITE, DONALD | SATTERWHITE ENTERPRISES INCORPORATED | | |
| 419 | 09004191 | SMITH, DONALD | | | |
| 420 | 09004207 | HILL, DONNIE CHARLES | | | |
| 421 | 09004214 | PRUITT, DOUGLAS KENNETH | DOUGLAS DELIVERY INC. | | |
| 422 | 09004221 | SWEETSER, DOUGLAS | | | |
| 423 | 09004238 | GRIEVE, DUSTIN ANDREW | | | |
| 424 | 09004245 | LANCASTER, DWIGHT E. | | | |
| 425 | 09004252 | BAKER, EDWARD LANE | | | |
| 426 | 09004269 | SHUTZE, ERIC DEAN | EDS DISTRIBUTING, INC. | | |
| 427 | 09004276 | LOPEZ, EVA LUZ | ELTL ENTERPRISES | ELTL ENTERPRISES INC | |
| 428 | 09004283 | BAILEY, ERIC RENELLE | ONE TIME LLC | ONE TIME ERIC, INC. | |
| 429 | 09004290 | SYKES, ERNEST CLAUDE | GRANDDADDY`S TRUCKS, INC. | | |
| 430 | 09004306 | FINNEGAN, TIMOTHY CHARLES | FINNEGAN LOGISTICS INC | | |
| 431 | 09004313 | CALDWELL, FRED | | | |
| 432 | 09004320 | WRIGHT, FREDA | | | |
| 433 | 09004337 | MCMILLAN, GARRY MOORE | MACE HD, INC | | |
| 434 | 09004344 | ANDERSON, GARY G. | GLA, INC. | | |
| 435 | 09004351 | GREEN, BRUCE ELLIS | GREEN INC | | |
| 436 | 09004368 | HUMPHRIES, HAROLD DWAYNE | TAYLOR & HUMPHRIES, INC | | |
| 437 | 09004375 | HUMBLE, HAROLD E. | HUMBLE ROAD INC | | |
| 438 | 09004382 | HENLEY, ANDREW PRASIT | HENLEY TRANSPORT INC. | | |
| 439 | 09004399 | HIRONS, PETER JOHN | HIRONS ENTERPRISE INC. | | |
| 440 | 09004405 | HUGHES, MARK | HUGHES DELIVERY INC. | | |
| 441 | 09004412 | LAMBERT, JAMES WILLIE | JAGS EXPRESS LLC | JAG'S EXPRESS INC | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 442 | 09004429 | CAPPS JR., JAMES ALVIN | | | |
| 443 | 09004436 | KUSI, VICTOR | | | |
| 444 | 09004443 | BARNETT JR., JAMES W. | | | |
| 445 | 09004450 | MICHAEL, JAMES WALTER | GROUNDHOG EXPRESS, INC | | |
| 446 | 09004467 | EBERT, JAMIE JOSEPH | EBERTS PICKUP AND DELIVERY INC | | |
| 447 | 09004474 | SMITH, JASON ANTHONY | J&L SMITH ENTERPRISES INC | | |
| 448 | 09004481 | VEALS, JASON | VEALS DELIVERY INC. | | |
| 449 | 09004498 | BYERS, JEFF L. | | | |
| 450 | 09004504 | SAFRIT, JEFFREY L | | | |
| 451 | 09004511 | ROJAS, JEFFREY | | | |
| 452 | 09004528 | TURNER, JEFFREY S | | | |
| 453 | 09004535 | LINDLEY, LESTER O'NEIL | JESS DELIVERIES INC. | | |
| 454 | 09004542 | WOOD, DIANE JO | JETT BAY INC | | |
| 455 | 09004559 | PEARSON, JAMES MICHAEL | JMC GROUP INC. | | |
| 456 | 09004566 | GALLAGHER, JOHN | GALLAGHER, INC. | | |
| 457 | 09004573 | SEAL, JOHN P | | | |
| 458 | 09004580 | DOUGLAS, JOHN PATRICK | | | |
| 459 | 09004597 | HEATH JR., JOHN ROBERT | | | |
| 460 | 09004603 | LEE, JON DAVID | | | |
| 461 | 09004610 | ADAMS, JONATHAN LOUIS | | | |
| 462 | 09004627 | WALDRON, JONATHAN | | | |
| 463 | 09004634 | MURPHY, JOSEPH L. | MURPH PACKAGING & SHIPPING , CORPORATION | | |
| 464 | 09004641 | KNIGHT, JEFFREY R. | JUST DELIVERS, INC. | | |
| 465 | 09004658 | COOKE, KELLEY L. | | | |
| 466 | 09004665 | STEPHENS, DEWAYNE | | | |
| 467 | 09004672 | LEWIS, KENNETH | | | |
| 468 | 09004689 | DAY, KEVIN TERRELLE | | | |
| 469 | 09004696 | LYLE, KEVIN SCOTT | KS LYLE ENTERPRISES INC | | |
| 470 | 09004702 | WALLACE, LOUIS | L WALLACE DELIVERIES LLC | | |
| 471 | 09004719 | BROWN, LESTER THOMAS | BROWN'S DELIVERY SERVICE, INC | | |
| 472 | 09004726 | LUFUNGULA, MANGALA | LAMANNE EXPRESS | | |
| 473 | 09004733 | STEHLEY, MARK | | | |
| 474 | 09004740 | NASSIF, MARKHAM BOYD | MARKBY ENTERPRISE INC. | | |
| 475 | 09004757 | MARTIN, ROGER D | DALE MARTIN COMPANY, INC. | | |
| 476 | 09004764 | BARROWMAN, MARTY THOMAS | | | |
| 477 | 09004771 | CLARK, MATTHEW | | | |
| 478 | 09004788 | QUICK, MICHAEL EUGENE | | | |
| 479 | 09004795 | RAMOS, MICHAEL W. | | | |
| 480 | 09004801 | WEATHERSBE, MICHAEL | MCKEF, INC. | | |
| 481 | 09004818 | LEWIS, MONTRELL | | | |
| 482 | 09004825 | MOON, SHAWN MICHAEL | MOON ASSOCIATES OF NC INC | | |
| 483 | 09004832 | STEPHENSON JR., JOHNNY ROBERT | MOONLIGHT TRANSPORT INC. | JP GROUND, INC | |
| 484 | 09004849 | HOLLIFIELD, KENNETH | MT. RIDGERUNNER INC. | | |
| 485 | 09004856 | ABELLA, NELSON ROCAMORA | | | |
| 486 | 09004863 | RIVERAOZUNA, ROBERTO | OZUNA INC | | |
| 487 | 09004870 | PRESTON, JOSEPH E. | PRESTON PRECEPTS LLC | PRESTON PACKAGES INC | |
| 488 | 09004887 | RICKS, RONALD POOLE | RPOOLE LLC | NTB INC. | |
| 489 | 09004894 | RAMSEUR, JEFFREY C. | RAMSEUR ENTERPRISES INC. | | |
| 490 | 09004900 | HUSKEY, RANDALL RAY | HUSKEY PACKAGE DELIVERY, INC. | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 491 | 09004917 | NICKERSON, RANDY | RANDY WAYNE, INC | | |
| 492 | 09004924 | LONG, RAY | RHL ENTERPRISES, INC. | | |
| 493 | 09004931 | DIAMOND, ROBERT J. | GLMCC, INC. | | |
| 494 | 09004948 | PRAYER, RODNEY | PRAYER ENTERPRISES, INC | | |
| 495 | 09004955 | DAVIS, ROGER LEE | | | |
| 496 | 09004962 | HOWARD, RON | RONNLYNN'S, INC. | | |
| 497 | 09004979 | LOPEZ, JOSE ANGEL | SALINAS LLC | SALINAS CARRIERS INC | |
| 498 | 09004986 | ROBINSON, SAMMY PRESTON | PRESTON SERVICES, INC. | | |
| 499 | 09004993 | BENNETT, SHADY W. | S&CBENNETT TRUCKING | | |
| 500 | 09005006 | TIMBERLAKE, SHIELA KAY | | | |
| 501 | 09005013 | SHEIKH, KHALID M | SHIINE INC | | |
| 502 | 09005020 | SHURLAND, HAYDEN LINDSAY | SHURLAND INC | | |
| 503 | 09005037 | SLATTERY, MICHAEL | SLATPACK TRANSPORT INC. | | |
| 504 | 09005044 | SMITH, CHARLES A | SMITTY ENTERPRISES LTD INC | | |
| 505 | 09005051 | POWELL, SPENCER | SPENCER POWELL TRUCKING, INC. | | |
| 506 | 09005068 | RIGGINS, TOMMY | T&C DELIVERY INC. | | |
| 507 | 09005075 | PINE, CHRISTIAN WILLIAM | TAEP INC. | | |
| 508 | 09005082 | KNIHNICKI, TERENCE TODD | KNICK"S INC | | |
| 509 | 09005099 | BOWDEN, TIMOTHY ISSAC | TIB TRUCKING INC. | | |
| 510 | 09005105 | DANIELS, TODRE DEVALLE | | | |
| 511 | 09005112 | AMMONS, TONY | | | |
| 512 | 09005129 | JOSE, VICTOR | | | |
| 513 | 09005136 | OBAMBO, JOSEPH OKOTH | VICTORIA OAKS INC | | |
| 514 | 09005143 | HINTON, WARREN | | | |
| 515 | 09005150 | GLOVER, WENDELL | GLOVER EXPRESS COMPANY INC. | | |
| 516 | 09005167 | WHITLEY, JIMMY | WHITLEY TRUCKING, INC. | | |
| 517 | 09005174 | WILSON, LAWRENCE A. | WIGIT'S DELIVERY SERVICE INC. | | |
| 518 | 09005181 | SPIVEY, WILLIAM C. | | | |
| 519 | 09005198 | FAUCETTE, WILLIAM JASON | J & S DELIVERY OF NC INC | | |
| 520 | 09005204 | LOFTIN, JAMES DAVID | WINROOT INC. | | |
| 521 | 09005211 | YOUNG, LARRY K. | BLT OF NEW BERN INC. | | |
| 522 | 09005228 | ADAMS, JOHN E. | 317 INCORPORATED | | |
| 523 | 09005235 | ROBERTSON, AARON WILLIE | | | |
| 524 | 09005242 | AGEE, GARY | AGEE TRUCKING, INC. | | |
| 525 | 09005259 | CARR, ALBERT | CARR'S COURIER INC. | | |
| 526 | 09005266 | CLARK, ANDREW | | | |
| 527 | 09005273 | HELWIG, ANDREW | HELWIG & CIARAMELLA, INC. | | |
| 528 | 09005280 | GRISWOLD, ANTHONY RUSSELL | | | |
| 529 | 09005297 | LAPIANA, ANTHONY CHARLES | HURRICANE TROPPY INC | NOOK AND DIDS INCORPORATED | |
| 530 | 09005303 | ASHBY, DANIEL | ASHBY DELIVERY INC. | | |
| 531 | 09005310 | WOFFORD, BLAKE ANTHONY | B.A. WOFFORD INC. | | |
| 532 | 09005327 | CURTIS, BARRY | | | |
| 533 | 09005334 | ROBINSON, BARRY JOSEPH | | | |
| 534 | 09005341 | DRENNAN, LORI KAY | BLACKTHORN LLC | BLACKTHORN GROUND INC. | |
| 535 | 09005358 | LANCASTER, BRIAN G. | | | |
| 536 | 09005365 | WOODBY, BRIAN LUCAS | | | |
| 537 | 09005372 | WHITE, BRIAN MATHESON | | | |
| 538 | 09005389 | BROWN, DERRICK LAMONT | BROWN CARRIERS LLC | BROWN CARRIERS INC. | TRIAD TEAMS INC |
| 539 | 09005396 | CLARK, BRYAN | BRYAN CLARK, INC. | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|-------|--------|-----------------|----------------|----------------|----------------|
| 540 | 09005402 | PATTESON, CHARLES | C & D PATTESON, INC. | | |
| 541 | 09005419 | CALDWELL, VANESSA HARGROVE | CALDWELL EXPRESS INC | | |
| 542 | 09005426 | CHAMBERLAIN, ERIC P | CHAMBO LLC | CHAMBO OF NC INC | |
| 543 | 09005433 | ABEL, CHARLES | | | |
| 544 | 09005440 | BRYAN, CHARLES | | | |
| 545 | 09005457 | MORRISON, CHARLES | | | |
| 546 | 09005464 | CHATFIELD, DONALD | CHATFIELD ENTERPRISES, INC | | |
| 547 | 09005471 | WILLIAMS, CHRISTOPHER TERRILL | | | |
| 548 | 09005488 | MARWEDE, CHRISTIAN JOHN | | | |
| 549 | 09005495 | CAIRNES, CLYDE O. | | | |
| 550 | 09005501 | FREEMAN, COLBY WEBSTER | | | |
| 551 | 09005518 | CONKLIN, CHAD ROBERT | CONKLIN EXPRESS INC | | |
| 552 | 09005525 | COX, ROXANN LEATH | COX RIGGING INC | MOUNTAINSIDE DELIVERY, INC. | |
| 553 | 09005532 | COLBERT, CRYSTAL | C & C LOGISTICS INC. | | |
| 554 | 09005549 | IDDINGS, DANIEL ALLEN | B & S EXPRESS INC. | | |
| 555 | 09005556 | GODWIN, DANIEL | D.P. GODWIN INC. | | |
| 556 | 09005563 | SMITH, DANIEL RUDOLPH | | | |
| 557 | 09005570 | PARKER, DAVID | | | |
| 558 | 09005587 | SHEARER, DAVID A. | | | |
| 559 | 09005594 | BANKS, DAVID | SEMINARY TOO, INC | | |
| 560 | 09005600 | CORSAKY, DAVID | | | |
| 561 | 09005617 | DEPEW, DAVID | | | |
| 562 | 09005624 | LAIL, DAVID GLENN | | | |
| 563 | 09005631 | KOZUP, DAVID J. | | | |
| 564 | 09005648 | HURLBUTT, DAVID MADOX | DAVID M HURLBUTT INC | | |
| 565 | 09005655 | GAY, DONALD | | | |
| 566 | 09005662 | GRAHAM, MICHAEL | DOUBLE O DISTRIBUTION, INC. | | |
| 567 | 09005679 | CRANDELL, DWAYNE | | | |
| 568 | 09005686 | EAGLE, ROY L. | EAGLE WINGS PACKAGING SERVICE, INC. | | |
| 569 | 09005693 | SCHAFER, ERIC | SCHAFER BROS. INC. | | |
| 570 | 09005709 | MCMULLEN, FLOYD ALLEN | | | |
| 571 | 09005716 | HAMPTON, FRANCES EVANS | | | |
| 572 | 09005723 | PETTIGREW, GARRY | | | |
| 573 | 09005730 | CASE, GARY | | | |
| 574 | 09005747 | FERREIRA, GARY | | | |
| 575 | 09005754 | STEFFEN, GAVIN LEE | | | |
| 576 | 09005761 | HOLLIFIELD, GEORGE RUSSELL | | | |
| 577 | 09005778 | EARNHARDT, GERALD MONROE | GERALD EARNHARDT INC | | |
| 578 | 09005785 | MCCASLAND, JAMES STANTON | GGMTS INC | WMAB INC. | |
| 579 | 09005792 | EVANS, GRANT GUTHRIE | | | |
| 580 | 09005808 | NOBLE, DAVID BLAIR | GREEN BEAR ENTERPRISES LLC | | |
| 581 | 09005815 | RHYNE, GREGORY | | | |
| 582 | 09005822 | COBB, CHRISTOPHER MERRITT | GROUND LOGISTICS LLC | GROUND LOGISTICS INC. | |
| 583 | 09005839 | ELLIS, CAMERON BLAKE | H. C. C. TRUCKING INC. | | |
| 584 | 09005846 | LEONARD, HAROLD | LEONARD DELIVERY SERVICE INC. | | |
| 585 | 09005853 | NIELSEN, JON | J.A. NIELSEN UNLIMITED INC | | |
| 586 | 09005860 | JOYNER, JACK | | | |
| 587 | 09005877 | FIGGS, JAMES A. | J.A.FIGGS INC | | |
| 588 | 09005884 | RHINEHART, JAMES ERIC | DOUBLE R EXPRESS SERVICES INC | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 589 | 09005891 | BOYD, JAMES J | | | |
| 590 | 09005907 | KASERMAN, JAMES R. | KASERMAN MORGAN INC | | |
| 591 | 09005914 | ROUSE, JAMES | | | |
| 592 | 09005921 | COOK, JANE | | | |
| 593 | 09005938 | PITT, JASPER | | | |
| 594 | 09005945 | SHERRILL, JAY H. | J&S DELIVERY INC | | |
| 595 | 09005952 | HOLLOMAN, WILLIAM H | JAYBEE INC. | | |
| 596 | 09005969 | RANES, JEFF | | | |
| 597 | 09005976 | ZIMMERMAN, JEFF | RAIDER EXPRESS, INC | | |
| 598 | 09005983 | BELLEMER, JENNIFER | | | |
| 599 | 09005990 | PALLMANN, JEREMIAH MICHAEL | | | |
| 600 | 09006003 | MOSER, JOHN | J M MOSER, INC. | | |
| 601 | 09006010 | HUFFAKER, JOHN E. | | | |
| 602 | 09006027 | ANDERSON, JOHNNIE | | | |
| 603 | 09006034 | BROWN, JOHNNY DEAN | | | |
| 604 | 09006041 | VANDERLEY, JAN J | JSCV ASSOCIATES LLC. | JSCV EAGLES INC. | |
| 605 | 09006058 | KEITH FISHER INC. | KEITH FISHER INC. | | |
| 606 | 09006065 | BAIN, KENNETH WAYNE | | | |
| 607 | 09006072 | HAWKINS, KEVIN BRICE | | | |
| 608 | 09006089 | STRICKLIN, KEVIN CLIFTON | UNITED TRUCKING OF CAROLINAS INC. | | |
| 609 | 09006096 | FORT, KURT D. | | | |
| 610 | 09006102 | BETHEA, LATONYA COLEMAN | T&A LOGISTICS, INC | | |
| 611 | 09006119 | BREWER, LLOYD A | | | |
| 612 | 09006126 | CRAIN, LONNIE SCOTT | | | |
| 613 | 09006133 | LEWIS, LORENZO TERENCE | LEWIS TRUCKING, INC. | | |
| 614 | 09006140 | NAJARRO, LUIS ARMANDO | A&V TRANSPORT LLC | A&V TRANSPORT OF GREENSBORO, INC | |
| 615 | 09006157 | WARREN, LYLE TRUETT | WARREN DELIVERIES, INC | | |
| 616 | 09006164 | GUDLAUGSSON, MAGUS | | | |
| 617 | 09006171 | WARREN, MARK | PL WARREN ENT OF GSO INC. | | |
| 618 | 09006188 | HALL JR., MARVIN THOMAS | | | |
| 619 | 09006195 | HARRELL, MARVIN | HARRELL SHIPPING INC | | |
| 620 | 09006201 | MASHBURN, MARTY NEWELL | MASHBURN INC. | | |
| 621 | 09006218 | VOGLER, MATTHEW TAD | MTV TRUCKING LLC | MTV TRANSPORT INC | |
| 622 | 09006225 | LETTERMAN, MICHAEL ANTHONY | | | |
| 623 | 09006232 | CAMERON, MIKE | | | |
| 624 | 09006249 | HAYES, MICHAEL | | | |
| 625 | 09006256 | CALDWELL, MICHAEL HOUSTON | | | |
| 626 | 09006263 | MURPHY, MICHAEL J. | | | |
| 627 | 09006270 | BARROWS, SCOTT E | MUGGOTTI INC. | | |
| 628 | 09006287 | FORD, JERRY LEE | N.C. LOGISTICS INC. | | |
| 629 | 09006294 | MITCHELL, PAUL | P.F.M. PRODUCTIONS INC. | | |
| 630 | 09006300 | PENLEY, BRIAN KEVIN | PEN-EX LLC | | |
| 631 | 09006317 | LALONE, PHILIP | | | |
| 632 | 09006324 | LAVENDER, RICHARD CARSON | R & L DELIVERY INC. | | |
| 633 | 09006331 | QUINO SR., RAUL MILTON | QUINO SERVICES INC. | | |
| 634 | 09006348 | JONES, STEPHEN | RAZOR TRANSPORTATION INC | | |
| 635 | 09006355 | MURRAY, RICHARD D. | RDM SERVICES | | |
| 636 | 09006362 | SAULS, REBECCA | | | |
| 637 | 09006379 | WINSTANLEY, RICHARD | | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 638 | 09006386 | COOPER, RICK | COOPER3 LLC | COOPER3 INC | |
| 639 | 09006393 | PASCHAL, RICKY | | | |
| 640 | 09006409 | YORRO, NICHOLAS JOHN | RIDE SYLVA, LLC | | |
| 641 | 09006416 | LANICH, RONALD JOSEPH | | | |
| 642 | 09006423 | THORN, RYAN WAYNE | R & J TRANSPORT OF NC, INC. | | |
| 643 | 09006430 | LIZAK, STEVE L. | S.L. LIZAK ENTERPRISES INC. | | |
| 644 | 09006447 | SPENCE, SELWYN NATHANIEL | SPENCE HOME DELIVERY, INC | | |
| 645 | 09006454 | MOFFITT, LISA MARIE | SENSING-MOFFITT P&D INC. | | |
| 646 | 09006461 | BONSU, SETH | USNOB INC | | |
| 647 | 09006478 | WHITESIDE, SHARON B. | | | |
| 648 | 09006485 | PENNIX, SHAWN EVERETT | | | |
| 649 | 09006492 | SETZER, SHAWN | | | |
| 650 | 09006508 | YODI, SHEMBO | | | |
| 651 | 09006515 | NEELY, STEPHEN SCOTT | | | |
| 652 | 09006522 | WRIGHT, STEVE | | | |
| 653 | 09006539 | PRO, STEVEN RAUL | | | |
| 654 | 09006546 | SUSSMAN, DAVID | SUSSMAN CORP. | | |
| 655 | 09006553 | REAVES, TERRY F. | T & K SERVICES, INC. | | |
| 656 | 09006560 | WARNER, JAMES A. | TERRY WARNER & ASSOC LTD | | |
| 657 | 09006577 | PATRICK JR., TOMIE | TH PATRICK TRANSPORTATION INC | | |
| 658 | 09006584 | WOODS, TIMOTHY W. | | | |
| 659 | 09006591 | WHITE, TIMOTHY MARCUS | TMW SERVICES INC. | | |
| 660 | 09006607 | SIMPSON, TYSON LEON | SIMPSON, TYSON | TNJ MOTOR AND FREIGHT INC | |
| 661 | 09006614 | GOLD, TRUDY DIANE | TGOLD, INC. | | |
| 662 | 09006621 | WHITSON, CHRISTOPHER SEAN | | | |
| 663 | 09006638 | DUDLEY, WILBERT E | IT'S IN THE BOX LOGISTICS, INC | | |
| 664 | 09006645 | WILKIE, MARCUS CHARLES | WILKIE INCORPORATED | | |
| 665 | 09006652 | YOUNG IV, WILLIAM C | | | |
| 666 | 09006669 | DOREY, WILLIAM CLAYTON | | | |
| 667 | 09006676 | MCCALL, WILLIAM MARCUS | M&M ENTERPRISES OF HIGH-POINT, INC. | | |
| 668 | 09006683 | ODHAM, WILLIAM R. | ODHAMS TRUCKING COMPANY INC. | | |
| 669 | 09006690 | CARPENTER, MATTHEW COLAR | MC FREIGHT EXPRESS LLC | PARRISH DELIVERY, INC | HAMMER FREIGHT INC. |
| 670 | 09006706 | NASCIMENTO, PAULO SERGIO | ALPHA DISTRIBUTION LLC | ALPHA DISTRIBUTION INC | |
| 671 | 09006713 | QUEEN, DAVID RAY | QUEEN PROPERTIES LLC | CRESCENT HOLDING COMPANY INC. | |
| 672 | 09006720 | FARRINGTON, DAMION JAMES | FARRINGTON FREIGHT , INC. | | |
| 673 | 09006737 | PRICE, RODNEY | DELIVERY SPECIALIST INC. | | |
| 674 | 09006744 | BENTON, ELIJAH L | DIAMOND KEY INC | DIAMOND KEY INC. | |
| 675 | 09006751 | BRANCH, HERBERT LEON | DING DOCTOR INC. | L & H PACKAGE SERVICE LLC | |
| 676 | 09006768 | WALSH, EDDIE JOE | | | |
| 677 | 09006775 | REYNOLDS, FERREL | | | |
| 678 | 09006782 | POLLARD, GARY K. | GKP MOSS INC | | |
| 679 | 09006799 | PEELER, GERALD | GRP TRUCKING INC. | | |
| 680 | 09006805 | ROBBINS, DENNIS EARL | GROUND EXPRESS INC | | |
| 681 | 09006812 | ROBINSON, JOHN T. | J&T ROBINSON ENTERPRISES INC. | | |
| 682 | 09006829 | BEARDSLEE, JAY W | LONGHORN LOGISTICS, INC. | | |
| 683 | 09006836 | NAYLOR, JEFF | PACKAGES PLUS | PACKAGES R US, INC. | |
| 684 | 09006843 | SCHWARTZ, JEFFREY R | | | |
| 685 | 09006850 | HENKLE, SAMUEL | KCS ENTERPRISES INC | | |
| 686 | 09006867 | SWANN, JAMES | B'MAC MOTOR FREIGHT INC. | | |

| Count | RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 687 | 09006874 | MOORE, LANDON | MADDY INC. | | |
| 688 | 09006881 | BANKS, SHERRY LYNN | MAND S BANKS INC | M AND S BANKS INC. | |
| 689 | 09006898 | NORTON, MARK ANTHONY | YMM DELIVERY INC. | | |
| 690 | 09006904 | VAUGHN, MICHAEL A. | VAUGHN'S TRUCKING INC | | |
| 691 | 09006911 | PAYNE, MICHAEL | MP SQUARE INC | | |
| 692 | 09006928 | BUCHANAN, TERESA L. | MSJ ENTERPRISES LLC | GOLD STAR DELIVERY INC | |
| 693 | 09006935 | SANDLIN, SHERMAN EDWARDS | WEEKEND DANCE PARTY INC | | |
| 694 | 09006942 | GODFREY, BRIAN HENRY | TAG DELIVERY LLC | TAG DELIVERY | |
| 695 | 09006959 | MCKEE, THOMAS JOSEPH | THOMAS J. MCKEE AND ASSOCIATES, , INC. | | |
| 696 | 09006966 | HESTER, CARL C | CARL & CHARLES DELIVERY SERVICES, INC | | |
| 697 | 09006973 | NIXON, CHARLES | CMN DELIVERY SERVICE, INC | | |
| 698 | 09006980 | SILVA, RICARDO NUNES | | | |
| 699 | 09006997 | WEISS, TODD | | | |
| 700 | 09007000 | THOMPSON, ERNEST | | | |
| 701 | 09007017 | BAILEY, MARK W | | | |
| 702 | 09007024 | BOBBITT JR., WILLIAM | | | |
| 703 | 09007031 | BACH, TIMOTHY EDMUND | | | |
| 704 | 09007048 | BUNTING, KENNETH C. | | | |
| 705 | 09007055 | DAVIS, CHARLES R | JTR XPRESS INC | | |
| 706 | 09007062 | CLUBB, JONATHON | | | |
| 707 | 09007079 | WHITE, ALAN EUGENE | ALAN WHITE INC. | | |